**UNITED STATES of America,
Plaintiff–Appellee**

v.

**Joe KING, Defendant–Appellant.**

No. 04–20896.
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Decided March 2, 2006.

James Lee Turner, Assistant U.S. Attorney, Renata Ann Gowie, Assistant U.S. Attorney, U.S. Attorney's Office Southern District of Texas, Houston, TX, for Plaintiff–Appellee.

Stephen Robert Baxley, Baxley Law Office, Houston, TX, for Defendant–Appellant.

Before KING, WIENER and DeMOSS, Circuit Judges.

PER CURIAM: *

Joe King appeals his conviction for pos-

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be

session with intent to distribute phencyclidine (PCP), and aiding and abetting. King argues that the evidence was insufficient to sustain the three elements of his offense: knowledge, possession of a controlled substance, and intent to distribute. *See* 21 U.S.C § 841(a)(1).

King filed a timely motion of acquittal at the close of the Government's case and at the close of all of the evidence. *See* FED. R.CRIM.P. 29. Accordingly, his challenge to the sufficiency of the evidence is reviewed for " 'whether a reasonable trier of fact could have found that the evidence established guilt beyond a reasonable doubt.' " *United States v. Butler,* 429 F.3d 140, 151 (5th Cir.2005) (citation omitted).

### Knowledge

■ King argues that there was insufficient evidence, either direct or circumstantial, to establish that he knew he possessed any controlled substance. He challenges the reliability of the testimony from Raymond Hines, a co-defendant.

The record contains direct evidence from Hines that he delivered eight ounces of PCP to King in Hines's car. Hines testified that King had requested through another co-defendant that the eight ounces be delivered to him. Hines further testified that King paid him money for the transaction. The testimony from Hines was direct evidence from eyewitnesses to the incident, not circumstantial evidence. The jury was entitled to believe Hines to be a credible witness. *See Butler,* 429 F.3d at 141. King cannot show that Hines was an incredible witness in light of the extensive surveillance that was conducted on Hines, his operation, and on King himself. *See United States v. Bermea,* 30 F.3d 1539, 1552 (5th Cir.1994).

### Intent to deliver

■ King argues that, even assuming arguendo that he picked something up from Hines, there is no evidence that he intended to deliver it to another person. Hines testified that he received a call from a co-defendant stating that King "and his cousins" were in town and were requesting the eight ounces of PCP to buy at the cost of $1300. The jury was entitled to believe the testimony of Hines that the sale to King involved delivery to King's cousins. *See Booker,* 334 F.3d at 410. Further, the large sum of cash is also consistent with delivery. *See United States v. Skipper,* 74 F.3d 608, 611 (5th Cir.1996).

### Proof of possession

■ King argues that there is insufficient evidence to establish that he possessed any controlled substance. King argues that Hines's testimony that the substance he gave to King was PCP was incredible testimony.

This court has held that the identification of a controlled substance may be established by circumstantial evidence as long as the nature of the substance is established beyond a reasonable doubt. *See United States v. Benbrook,* 40 F.3d 88, 93–94 (5th Cir.1994). Possession may be either actual or constructive. *United States v. Mergerson,* 4 F.3d 337, 348 (5th Cir. 1993).

The testimony of Hines established that King was given eight ounces of PCP by Hines in return for King paying Hines $1300. The jury was entitled to believe the testimony of Hines. *See Booker,* 334 F.3d at 410. King's argument that Hines's testimony was incredible is not supported by the record of surveillance, the wiretaps,

published and is not precedent except under the limited circumstances set forth in 5TH CIR.

R. 47.5.4.

and the testimony from agents conducting the investigation. *See Bermea*, 30 F.3d at 1552. Viewed in a light most favorable to the verdict, the evidence is sufficient to sustain Hines's conviction for possession with intent to deliver PCP. *See Butler*, 429 F.3d at 151.

AFFIRMED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.